**Michael DeLONGIS, Petitioner–Appellant,**

v.

**Derrick L. OLLISON, Warden, Ironwood State Prison, Respondent–Appellee.**

**No. 08–17143.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 6, 2012.

Filed Nov. 23, 2012.

Michael Delongis, Blythe, CA, pro se.

Michael Damian O'Reilley, Deputy Assistant Attorney General, Attorney General Office, San Francisco, CA, for Respondent–Appellee.

Before: KOZINSKI, Chief Judge, CALLAHAN, Circuit Judge, and KORMAN, Senior District Judge.*

---

** This disposition is not appropriate for publication and *is not precedent except as provided* by 9th Cir. R. 36–3.

* The Honorable Edward R. Korman, Senior *United States District Judge for the Eastern District of New York,* sitting by designation.

## MEMORANDUM **

Michael DeLongis ("DeLongis") was sentenced to 23 years to life for second-degree murder and corporal injury to a spouse. He appeals the denial of his habeas corpus petition. DeLongis alleges that his due process and fair trial rights were violated by the state trial court's failure to provide voluntary intoxication and mental disorder instructions. He argues that, absent these alleged errors, he would have been convicted of manslaughter, not second degree murder.

Under California law, DeLongis could be convicted of murder if the jury found he killed his wife with implied malice. Cal.Penal Code §§ 187–88. Malice is implied "when no considerable provocation appears, or when the circumstances attending the killing show an abandoned and malignant heart." Cal.Penal Code § 188. Implied malice also exists if the defendant "actually appreciated the risk of his actions." *People v. Superior Court*, 183 Cal. App.4th 690, 697, 107 Cal.Rptr.3d 576 (Cal. Ct.App.2010); *accord Ho v. Carey*, 332 F.3d 587, 592 (9th Cir.2003).

Even if DeLongis was entitled to the jury instructions, we agree with the district court that the alleged errors didn't have a "substantial and injurious effect or influence in determining the jury's verdict." *Brecht v. Abrahamson*, 507 U.S. 619, 638, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993) (internal quotation marks omitted). DeLongis's actions and testimony show that he acted with implied malice. The attack was provoked only by his wife insulting him and threatening divorce during an argument. DeLongis testified that he felt hatred when he kicked her down the stairs. His ill-will persisted as she tumbled, and he followed to smash her head into a wall and then repeatedly on the floor. Finally, DeLongis killed his wife by strangling her, understanding that doing so would, in his words, "stop her breathing." Under California law, " 'homicide by strangulation indicates malice.' " *Shackleford v. Hubbard*, 234 F.3d 1072, 1079 (9th Cir.2000) (alterations omitted) (quoting *People v. La Vergne*, 64 Cal.2d 265, 49 Cal.Rptr. 557, 411 P.2d 309, 313 (1966)).

Because the alleged instructional errors didn't substantially and injuriously influence the jury's verdict, DeLongis isn't entitled to habeas relief. *Brecht*, 507 U.S. at 638, 113 S.Ct. 1710.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.